# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  PUERTO RICO
### PONCE  DIVISION

In re:                                      §
                                            §
R. MALDONADO & CO., INC.                    §       Case No. 12-04047
                                            §
            Debtor                          §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

NOREEN WISCOVITCH-RENTAS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 71,167.62                 Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  694,387.18       Claims Discharged
                                                    Without Payment:  NA

Total Expenses of Administration:  60,023.68

3) Total gross receipts of $ 754,410.86  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 754,410.86  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,226,195.00 | $ 547,223.00 | $ 547,223.00 | $ 547,223.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 60,023.68 | 60,023.68 | 60,023.68 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 226,076.37 | 196,558.18 | 196,558.18 | 147,164.17 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,079,990.28 | 3,249,358.76 | 3,249,358.76 | 0.01 |
| **TOTAL DISBURSEMENTS** | $ 4,532,261.65 | $ 4,053,163.62 | $ 4,053,163.62 | $ 754,410.86 |

4)  This case was originally filed under chapter 7 on  05/25/2012 .  The case was pending for 60 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/09/2017                    By:/s/NOREEN WISCOVITCH-RENTAS
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| COMMERCIAL PROPERTY | 1110-000 | 456,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 133,978.05 |
| FINANCIAL ACCOUNTS FIRST BANK | 1121-000 | 20,093.29 |
| INVENTORY | 1129-000 | 20,000.00 |
| MACHINERY AND SUPPLIES PACKAGING MACHINE | 1129-000 | 12,000.00 |
| MACHINERY AND SUPPLIES TYGAR LANDSCAPING SYSTEM | 1129-000 | 7,000.00 |
| OFFICE EQUIPMENT ANGLE SHELVES RACKS | 1129-000 | 2,000.00 |
| OFFICE EQUIPMENT AUDIOVISUAL PROJECTION EQUIP. | 1129-000 | 1,000.00 |
| OFFICE EQUIPMENT COMPUTERS & SYSTEMS EQUIP. | 1129-000 | 2,800.00 |
| OFFICE EQUIPMENT ELECTRONIC TELEPHONE SYSTEM | 1129-000 | 500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OFFICE EQUIPMENT FURNITURE | 1129-000 | 3,500.00 |
| VEHICLES 1997 ISUZU NFR | 1129-000 | 2,000.00 |
| VEHICLES 1999 NISSAN FORKLIFT | 1129-000 | 3,000.00 |
| VEHICLES 2001 FORD F-450 | 1129-000 | 400.00 |
| VEHICLES 2003 FORD F-450 | 1129-000 | 400.00 |
| VEHICLES 2005 FORD F-150 | 1129-000 | 5,000.00 |
| VEHICLES 2005 FORD F-150 | 1129-000 | 4,000.00 |
| VEHICLES 2005 FORD F-150 XCAB | 1129-000 | 4,000.00 |
| VEHICLES 2005 FORD F-150 XCAB | 1129-000 | 4,000.00 |
| VEHICLES 2006 FORD ECONOLINE 350 VAN | 1129-000 | 4,200.00 |
| VEHICLES 2006 INFINITY M-35 | 1129-000 | 9,000.00 |
| VEHICLES 2007 HINO TRUCK & ACCESORIES | 1129-000 | 10,000.00 |
| Tax Refund | 1224-000 | 48,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 1,539.52 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | $ 754,410.86 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # :3 Creditor # : Value: 3 | | 26,195.00 | NA | NA | 0.00 |
| 7 | BANCO POPULAR DE PUERTO RICO - SPEC | 4210-000 | 1,200,000.00 | 534,055.12 | 534,055.12 | 534,055.12 |
| | CRIM | 4700-000 | NA | 6,592.60 | 6,592.60 | 6,592.60 |
| 16A | CRIM | 4700-000 | NA | 6,575.28 | 6,575.28 | 6,575.28 |
| **TOTAL SECURED CLAIMS** | | | $ 1,226,195.00 | $ 547,223.00 | $ 547,223.00 | $ 547,223.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Noemi Landrau-Rivera, Former Trustee | 2100-000 | NA | 24,988.70 | 24,988.70 | 24,988.70 |
| NOREEN WISCOVITCH-RENTAS | 2100-000 | NA | 15,978.71 | 15,978.71 | 15,978.71 |
| NOREEN WISCOVITCH-RENTAS | 2200-000 | NA | 86.96 | 86.96 | 86.96 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 1,697.75 | 1,697.75 | 1,697.75 |
| INTERNATIONAL SURETIES, INC. | 2300-000 | NA | 685.64 | 685.64 | 685.64 |
| JORGE L GERENA MENDEZ | 2500-000 | NA | 614.50 | 614.50 | 614.50 |
| NOEMI LANDRAU-RIVERA, Former Trustee | 2990-000 | NA | 1,868.92 | 1,868.92 | 1,868.92 |
| Godreau & Gonzalez Law, LLC | 3210-000 | NA | 965.00 | 965.00 | 965.00 |
| JORGE L GERENA MENDEZ | 3210-000 | NA | 2,280.00 | 2,280.00 | 2,280.00 |
| ENRIQUE J. SILVA ALMEYDA | 3410-000 | NA | 10,807.50 | 10,807.50 | 10,807.50 |
| ENRIQUE J. SILVA ALMEYDA | 3420-000 | NA | 50.00 | 50.00 | 50.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 60,023.68 | $ 60,023.68 | $ 60,023.68 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 3 MUNICIPIO DE GUAYNABO P.O. BOX 7885 Guaynabo PR 00970 | | 4,145.29 | NA | NA | 0.00 |
| | Creditor # : 4 MUNICIPIO DE SANTA ISABEL P.O. BOX 725 Santa Isabel PR 00757 | | 19,123.53 | NA | NA | 0.00 |
| 17A | CRIM | 5800-000 | 201,891.08 | 100,945.54 | 100,945.54 | 75,578.47 |
| 18A | DEPARTMENT OF TREASURY | 5800-000 | NA | 29,542.72 | 29,542.72 | 22,118.79 |
| 19A | DEPARTMENT OF TREASURY | 5800-000 | NA | 48,791.70 | 48,791.70 | 36,530.61 |
| 1 | INTERNAL REVENUE SERVICE | 5800-000 | 916.47 | 17,278.22 | 17,278.22 | 12,936.30 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 226,076.37 | $ 196,558.18 | $ 196,558.18 | $ 147,164.17 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 1 AFS LOGISTIC, CORP. HC 01 BOX 5900 Guaynabo PR 00971 | | 265.00 | NA | NA | 0.00 |
| | Creditor # : 10 ECONOCARIBE CONSOLIDATORS, INC 2401 NW 69 STREET Miami FL 33147 | | 14,134.86 | NA | NA | 0.00 |
| | Creditor # : 11 FEDEX P.O. BOX 371461 PITTSBURG PA 15250-7461 | | 51.96 | NA | NA | 0.00 |
| | Creditor # : 14 IRIZARRY RODRIGUEZ & CO. P.O. BOX 25070 San Juan PR 00928-5070 | | 3,000.00 | NA | NA | 0.00 |
| | Creditor # : 15 JOSE J. HERNANDEZ FIGUEROA 7041 AP. 301-A CARR. 187, BOCA DE CANGREJOS Carolina PR 00979 | | 8,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 16 M. MART, INC. P.O. BOX 1389 Sabana Seca PR 00952-1389 | | 1,831.20 | NA | NA | 0.00 |
| | Creditor # : 17 MAGIC TRANSPORT, INC. P.O. BOX 360729 San Juan PR 00936-0729 | | 1,029.14 | NA | NA | 0.00 |
| | Creditor # : 18 NATIONAL GARDEN WHOLESALE SUNLIGHT SUPPLY, #774517 4517 SOLUTIONS CENTER Chicago IL 60677-4005 | | 7,914.76 | NA | NA | 0.00 |
| | Creditor # : 19 NEOGEN CORPORATION 25154 NETWORK PLACE Chicago IL 60673-1251 | | 24,959.76 | NA | NA | 0.00 |
| | Creditor # : 22 ORGILL, INC. P.O. BOX 1000 DEPT. 7 Memphis TN 38148 | | 9,039.78 | NA | NA | 0.00 |
| | Creditor # : 23 PAN AMERICAN GRAIN #10 CALLE DIANA PARQUE INDUSTRIAL AMELIA Guaynabo PR 00968 | | 3,097.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 25 PUERTO RICO GARDENS SUPPLY MM-18 PAZAL #28 MONTE CLARO Bayamon PR 00961 | | 304.20 | NA | NA | 0.00 |
| | Creditor # : 27 SOUTHERN AGR INSECTICIDES, INC BOX D, 860246 Orlando FL 32886-0246 | | 203,287.86 | NA | NA | 0.00 |
| | Creditor # : 28 SPECIALTY SEEDS OF OREGON P.O. BOX B Culver OR 97734 | | 3,248.00 | NA | NA | 0.00 |
| | Creditor # : 29 SYNGENTA CROP PROTECTION LLC 62233 COLLECTIONS CENTER DR. Chicago IL 60693 | | 45,000.00 | NA | NA | 0.00 |
| | Creditor # : 4 AQUA-GULF XPRESS 1055 ILA BLDG. SUITE 704 KM. 21 STATE RD #2, MARGINAL San Juan PR 00920 | | 3,106.00 | NA | NA | 0.00 |
| | Creditor # : 5 AT&T MOBILITY P.O. BOX 6463 Carol Stream IL 60197-6463 | | 1,122.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 6 BANCO POPULAR DE PR P.O. BOX 362708 SAN JUAN PR 00936-2708 | | 590,000.00 | NA | NA | 0.00 |
| | Creditor # : 7 BARTOLO GAS STATION P.O. BOX 1419 Guaynabo PR 00970-1419 | | 272.56 | NA | NA | 0.00 |
| | Creditor # : 8 BRANDT CONSOLIDATED, INC. SPECIALTY FORMULATIONS 2935 SOUTH KOKE MILL RD. Springfield IL 62711-9651 | | 96.79 | NA | NA | 0.00 |
| 4 | AGRISEL USA INC | 7100-000 | 50,058.00 | 52,409.71 | 52,409.71 | 0.00 |
| 8 | AMVAC CHEMICAL CORPORATION | 7100-000 | 145,200.00 | 145,200.00 | 145,200.00 | 0.00 |
| 7b | BANCO POPULAR DE PUERTO RICO - SPEC | 7100-000 | 1,257,008.68 | 2,232,890.40 | 2,232,890.40 | 0.00 |
| 11 | COMPANIA AGRICOLA COLOMBIANA | 7100-000 | NA | 146,493.70 | 146,493.70 | 0.00 |
| 12 | COMPANIA AGRICOLA SAS | 7100-000 | 133,790.59 | 146,493.70 | 146,493.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16A | CRIM | 7100-000 | NA | 474.06 | 474.06 | 0.00 |
| 15 | GRUPO BIOQUIMICO MEXICANO | 7100-000 | 136,929.06 | 23,527.00 | 23,527.00 | 0.00 |
| 6 | HOWARD FERTILIZER & CHEMICAL CO INC | 7100-000 | 7,710.85 | 7,863.55 | 7,863.55 | 0.00 |
| | JARDINES ENEIDA | 7100-000 | NA | 0.01 | 0.01 | 0.01 |
| 3 | NUFARM AMERICAS INC | 7100-000 | 195,428.32 | 198,668.33 | 198,668.33 | 0.00 |
| 5 | OR CAL INC | 7100-000 | 21,255.10 | 20,938.92 | 20,938.92 | 0.00 |
| 10 | PLANT FOOD COMPANY INC | 7100-000 | 10,300.50 | 10,572.68 | 10,572.68 | 0.00 |
| 2 | POPULAR AUTO (POPULAR LEASING) | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 9 | SEMINIS VEGETABLE SEEDS, INC. | 7100-000 | 41,136.93 | 42,165.67 | 42,165.67 | 0.00 |
| 14 | TRIANGLE CHEMICAL COMPANY | 7100-000 | 160,661.56 | 163,071.48 | 163,071.48 | 0.00 |
| 13 | WORLDNET TELECOMMUNICATIONS | 7100-000 | 748.71 | 1,486.89 | 1,486.89 | 0.00 |
| 17B | CRIM | 7300-000 | NA | 25,512.94 | 25,512.94 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18B | DEPARTMENT OF TREASURY | 7300-000 | NA | 16,627.98 | 16,627.98 | 0.00 |
| 19B | DEPARTMENT OF TREASURY | 7300-000 | NA | 14,961.74 | 14,961.74 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,079,990.28 | $ 3,249,358.76 | $ 3,249,358.76 | $ 0.01 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-04047 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|
| Case Name: | R. MALDONADO & CO., INC. | | | | Date Filed (f) or Converted (c): | 05/25/2012 (f) |
| | | | | | 341(a) Meeting Date: | 06/20/2012 |
| For Period Ending: | 05/09/2017 | | | | Claims Bar Date: | 09/18/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. COMMERCIAL PROPERTY<br><br>Building located on 3,900 sq. meters of land at Road 153, Bo. Boca Velazquez, Santa Isabel, PR<br>Sold on June 3, 2013 pursuant to motion for sale free and clear and order of the court docket no. 54 and 58 | 1,200,000.00 | 41,000.00 | | 456,000.00 | FA |
| 2. FINANCIAL ACCOUNTS FIRST BANK | 59,847.16 | 20,093.29 | | 20,093.29 | FA |
| 3. FINANCIAL ACCOUNTS BPPR<br><br>$0.00 balance as of time of filing for relief. | 12,200.57 | 0.00 | | 0.00 | FA |
| 4. FINANCIAL ACCOUNTS BPPR 2<br><br>Account in overdraft as of the filing of the case. | 12,273.05 | 0.00 | | 0.00 | FA |
| 5. SECURITY DEPOSITS<br><br>No value to the estate. | 500.00 | 0.00 | | 0.00 | FA |
| 6. SECURITY DEPOSITS<br><br>No value to the estate. Subject to set-off on debt. | 6,750.00 | 0.00 | | 0.00 | FA |
| 7. SECURITY DEPOSITS<br><br>No value to the estate. | 350.00 | 0.00 | | 0.00 | FA |
| 8. SECURITY DEPOSITS<br><br>Used in postpetition administrative rent.  No amounts due. Keys surrendered to landlord of Guaynabo, PR store. | 4,000.00 | 0.00 | | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE<br><br>Receivables encumbered by BPPR.  Trustee liquidated receivables as per agreement with BPPR, secured creditor, as per agreement  approved at docket no. 25. | 470,394.37 | 133,978.05 | | 133,978.05 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-04047 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|

Case Name:  R. MALDONADO & CO., INC.

Date Filed (f) or Converted (c):  05/25/2012 (f)

341(a) Meeting Date:  06/20/2012

For Period Ending:  05/09/2017

Claims Bar Date:  09/18/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10.  VEHICLES 1997 ISUZU NFR<br><br>Sold pursuant to notice of sale filed at docket no.39 and report on sale at docket no. 46 | 44,000.00 | 2,000.00 | | 2,000.00 | FA |
| 11.  VEHICLES 1999 NISSAN FORKLIFT<br><br>Sold pursuant to notice of sale at docket no. 22 | 26,481.00 | 3,000.00 | | 3,000.00 | FA |
| 12.  VEHICLES 2001 FORD F-450<br><br>Sold pursuant to notice of sale filed at docket no. 22 | 26,500.00 | 400.00 | | 400.00 | FA |
| 13.  VEHICLES 2003 FORD F-450<br><br>Sold pursuant to notice of sale filed at docket no. 22 | 36,135.00 | 400.00 | | 400.00 | FA |
| 14.  VEHICLES 2005 FORD F-150<br><br>Sold pursuant to notice of sale filed at docket no. 18 | 17,895.00 | 5,000.00 | | 5,000.00 | FA |
| 15.  VEHICLES 2005 FORD F-150<br><br>Sold pursuant to notice of sale filed at docket no. 22 | 17,895.00 | 4,000.00 | | 4,000.00 | FA |
| 16.  VEHICLES 2005 FORD F-150 XCAB<br><br>Sold pursuant to notice of sale filed at docket no. 22 | 25,607.35 | 4,000.00 | | 4,000.00 | FA |
| 17.  VEHICLES 2005 FORD F-150 XCAB<br><br>Sold pursuant to notice of sale filed at docket no. 22 | 24,360.00 | 4,000.00 | | 4,000.00 | FA |
| 18.  VEHICLES 2006 FORD ECONOLINE 350 VAN<br><br>Sold pursuant to notice of sale filed at docket no. 22 | 31,195.00 | 4,200.00 | | 4,200.00 | FA |
| 19.  VEHICLES 2006 INFINITY M-35<br><br>Sold pursuant to notice of sale filed at docket no. 22 | 55,884.00 | 9,000.00 | | 9,000.00 | FA |
| 20.  VEHICLES 2007 HINO TRUCK & ACCESORIES<br><br>Sold pursuant to notice of sale filed at docket no. 39 | 67,978.75 | 10,000.00 | | 10,000.00 | FA |
| 21.  VOID                              (u) | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-04047 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |

Case Name:   R. MALDONADO & CO., INC.

Date Filed (f) or Converted (c):   05/25/2012 (f)

341(a) Meeting Date:   06/20/2012

For Period Ending:   05/09/2017

Claims Bar Date:   09/18/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22. VEHICLES 2011 FORD EDGE  LEASE surrendered to Popular Auto on 08/16/2012 | 26,195.00 | 0.00 | | 0.00 | FA |
| 23. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 24. OFFICE EQUIPMENT ANGLE SHELVES RACKS | 7,607.41 | 2,000.00 | | 2,000.00 | FA |
| 25. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 26. OFFICE EQUIPMENT AUDIOVISUAL PROJECTION EQUIP. | 4,109.00 | 1,000.00 | | 1,000.00 | FA |
| 27. OFFICE EQUIPMENT COMPUTERS & SYSTEMS EQUIP. | 19,655.00 | 2,800.00 | | 2,800.00 | FA |
| 28. OFFICE EQUIPMENT ELECTRONIC TELEPHONE SYSTEM | 5,939.00 | 500.00 | | 500.00 | FA |
| 29. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 30. OFFICE EQUIPMENT FURNITURE | 28,560.00 | 7,000.00 | | 3,500.00 | FA |
| 31. OFFICE EQUIPMENT PHOTOCOPIER 2006 XEROX  Lease in favor of Xerox. Surrendered. Not property of the estate. | 8,899.00 | 0.00 | | 0.00 | FA |
| 32. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 33. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 34. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 35. MACHINERY AND SUPPLIES PACKAGING MACHINE  Sold as per notice filed at docket no. 48 | 44,175.00 | 12,000.00 | | 12,000.00 | FA |
| 36. MACHINERY AND SUPPLIES TYGAR LANDSCAPING SYSTEM  Sold pursuant to notice of sale filed at docket no. 43 | 25,000.00 | 7,000.00 | | 7,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-04047    EAG | Judge:    Edward A. Godoy |
| Case Name: | R. MALDONADO & CO., INC. | |
| | | |
| For Period Ending: | 05/09/2017 | |

| | |
|---|---|
| Trustee Name: | NOREEN WISCOVITCH-RENTAS |
| Date Filed (f) or Converted (c): | 05/25/2012 (f) |
| 341(a) Meeting Date: | 06/20/2012 |
| Claims Bar Date: | 09/18/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37.  INVENTORY<br><br>Pesticides and other chemical inventory.  Sold as per notice of sale at docket no. 52<br>Buyer assumes all risks and costs of possession, transportation and chemical management including gov't permits. | 786,614.31 | 20,000.00 | | 20,000.00 | FA |
| 38.  Tax Refund (u)<br><br>2009 Treasury Tax Refund. | 0.00 | 48,000.00 | | 48,000.00 | FA |
| INT.  Post-Petition Interest Deposits              (u) | Unknown | N/A | | 1,539.52 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $3,096,999.97          $341,371.34                          $754,410.86              $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Checks cut.  March 28, 2017.  - Noreen Wiscovitch 3/30/2017
TFR and NFR submitted to UST.   - Noreen Wiscovitch 01/06/2017
Tax Refund Received.  Trustee to review claims and file TFR.  - Noreen Wiscovitch 12/05/2016
Pending collection of tax refund.  - Noreen Wiscovitch 4/24/2016
Attorneys for Estate still investigating whether to file suit against Treasury.  - Noreen Wiscovitch 11/15/2015
Successor Trustee to continue to pursue collection of Account Receivable from Treasury.  May 10, 2015, 11:46 am
Pending determination to file suit against Treasury for tax refund.  April 12, 2015, 10:36 pm
All assets administered. Pending outcome of adversary proceeding for collection of tax refund in the amount of $48,000.00 application for employment of special counsel Rafael Gonzalez Valiente, Esq. filed at docket no. 99

Initial Projected Date of Final Report (TFR): 12/31/2013        Current Projected Date of Final Report (TFR): 03/31/2017

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-04047 | Trustee Name: NOREEN WISCOVITCH-RENTAS |
| Case Name: R. MALDONADO & CO., INC. | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX5081 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX8455 | Blanket Bond (per case limit): $20,264,373.00 |
| For Period Ending: 05/09/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/12 | 9 | TOPEKA LOCAL #1, CALLE SICILIAESQ. URDIALESSAN JUAN, PR  00923 | ACCOUNT RECEIVABLE | | 1121-000 | $22.50 | | $22.50 |
| 07/20/12 | 9 | OUTEK CARIBBEAN DIST., INC. JESUS T. PIÑERO AVE. 1607SAN JUAN, PR  00920 | ACCOUNT RECEIVABLE | | 1121-000 | $1,003.58 | | $1,026.08 |
| 07/20/12 | 9 | AGRICULTURA, DEPARTAMENTO DE ADM. PARA EL DESARROLLO DEEMPRESAS AGROPECUARIASPO BOX 9200SAN JUAN, PR | ACCOUNT RECEIVABLE | | 1121-000 | $188.00 | | $1,214.08 |
| 07/20/12 | 9 | TOPEKA 1969 CALLE LOIZASAN JUAN, PR 00911-1831 | ACCOUNT RECEIVABLE | | 1121-000 | $435.24 | | $1,649.32 |
| 07/20/12 | 9 | NL STORES, INC. D/B/A NATIONAL LUMBER & HARDWAREPONCE, PR | ACCOUNT RECEIVABLE | | 1121-000 | $371.52 | | $2,020.84 |
| 07/20/12 | 9 | AGRICULTURA, DEPARTAMENTO DE ADM. PARA EL DESARROLLO DEEMPRESAS AGROPECUARIASPO BOX 9200SAN JUAN, PR  00908-0200 | ACCOUNT RECEIVABLE | | 1121-000 | $36,000.00 | | $38,020.84 |
| 07/20/12 | 9 | GAN EDEN FARM, INC. PO BOX 848SANTA ISABEL, PR  00757 | ACCOUNT RECEIVABLE | | 1121-000 | $3,063.60 | | $41,084.44 |
| 07/20/12 | 9 | 3RD MILLENNIUM GENETICS CORP. PO BOX 818SANTA ISABEL, PR  00757-0818 | ACCOUNT RECEIVABLE | | 1121-000 | $28.20 | | $41,112.64 |
| 07/20/12 | | MICHEO, LUIS RIVERA Urb. Val  ParaisoCalle 8 F-20Toa Baja, PR | VEHICLE PURCHASE | | | $20,000.00 | | $61,112.64 |
| | | | Gross Receipts | $20,000.00 | | | | |
| | 18 | | VEHICLES 2006 FORD ECONOLINE 350 VAN | $4,200.00 | 1129-000 | | | |
| | 17 | | VEHICLES 2005 FORD F-150 XCAB | $4,000.00 | 1129-000 | | | |
| | 16 | | VEHICLES 2005 FORD F-150 XCAB | $4,000.00 | 1129-000 | | | |

Page Subtotals:                $61,112.64              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-04047

Case Name: R. MALDONADO & CO., INC.

Taxpayer ID No: XX-XXX8455

For Period Ending: 05/09/2017

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5081

Money Market Account

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 15 | | VEHICLES 2005 FORD F-150 $4,000.00 | 1129-000 | | | |
| | 12 | | VEHICLES 2001 FORD F-450 $400.00 | 1129-000 | | | |
| | 11 | | VEHICLES 1999 NISSAN FORKLIFT $3,000.00 | 1129-000 | | | |
| | 13 | | VEHICLES 2003 FORD F-450 $400.00 | 1129-000 | | | |
| 07/20/12 | 9 | RICO, MYCOGEN SEEDS - PUERTO PO BOX 1286MIDLAND, MI 48641-1286 | ACCOUNT RECEIVABLE | 1121-000 | $9.50 | | $61,122.14 |
| 07/20/12 | 9 | AUTHORITY, PUERTO RICO ELECTRIC POW SAN JUAN, PR | ACCOUNT RECEIVABLE | 1121-000 | $1,954.00 | | $63,076.14 |
| 07/20/12 | 9 | TOPEKA 1969 CALLE LOIZASAN JUAN, PR 00911-1831 | ACCOUNT RECEIVABLE | 1121-000 | $164.40 | | $63,240.54 |
| 07/20/12 | 9 | AUTHORITY, PUERTO RICO ELECTRIC POW SAN JUAN, PR | ACCOUNT RECEIVABLE | 1121-000 | $13,685.00 | | $76,925.54 |
| 07/20/12 | 9 | LECHE, ASOC. PRODUCTORES DE DE HATILLO, INC.PO BOX 1339HATILLO, PR  00659 | ACCOUNT RECEIVABLE | 1121-000 | $2,761.80 | | $79,687.34 |
| 07/20/12 | 9 | 3RD MILLENIUM GENETICS, CORP. PO BOX 818SANTA ISABEL, PR  00757-0818 | ACCOUNT RECEIVABLE | 1121-000 | $63.50 | | $79,750.84 |
| 07/20/12 | 9 | COMERCIAL TOLEDO, INC. PO BOX 253CIDRA, PR  00739 | ACCOUNT RECEIVABLE | 1121-000 | $853.98 | | $80,604.82 |
| 07/20/12 | 9 | FERVILL COMPANY, INC. PO BOX 235SAINT JUST, PR  00978 | ACCOUNT RECEIVABLE | 1121-000 | $2,087.52 | | $82,692.34 |
| 07/20/12 | 9 | GRANDE, DBA CASA AGRICOLA RIO JOSE A. ALVAREZ JUST | ACCOUNT RECEIVABLE | 1121-000 | $575.10 | | $83,267.44 |
| 07/20/12 | 9 | POLLOLANDIA PET SHOP, CORP. 1530 CALLE SALUDPONCE, PR  00730-5815 | ACCOUNT RECEIVABLE | 1121-000 | $539.24 | | $83,806.68 |
| 07/20/12 | 9 | DISTRIBUIDORA AVICOLA DEL OESTE, IN PO BOX 397MOROVIS, PR  00687 | ACCOUNT RECEIVABLE | 1121-000 | $564.70 | | $84,371.38 |

Page Subtotals: $23,258.74   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047                                        Trustee Name: NOREEN WISCOVITCH-RENTAS          Exhibit 9
Case Name: R. MALDONADO & CO., INC.                      Bank Name: BANCO SANTANDER
                                                         Account Number/CD#: XXXXXX5081
                                                         Money Market Account
Taxpayer ID No: XX-XXX8455                               Blanket Bond (per case limit): $20,264,373.00
For Period Ending: 05/09/2017                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/12 | 9 | GRAMAS DE BORINQUEN, INC. CARR. 941 KM. 2.2BO. CELADA CENTROGURABO, PR 00778 | ACCOUNT RECEIVABLE | 1121-000 | $566.59 | | $84,937.97 |
| 07/20/12 | 9 | RICO, UNIVERSIDAD DE PUERTO RECINTO UNIVERSITARIO DE MAYAGUEZESTACION EXPERIMENTAL AGRICOLAMAYAGUEZ, PR | ACCOUNT RECEIVABLE | 1121-000 | $150.00 | | $85,087.97 |
| 07/20/12 | 9 | MARKET, LEVITTOWN PET W-15 BOULEVARD MONROIGTOA BAJA,PR 00949 | ACCOUNT RECEIVABLE | 1121-000 | $452.10 | | $85,540.07 |
| 07/20/12 | 9 | JARDINES ENEIDA, INC. PO BOX 1086CABO ROJO, PR 00623 | ACCOUNT RECEIVABLE | 1121-000 | $1,798.18 | | $87,338.25 |
| 07/20/12 | 9 | J. PICA Y CIA., INC. PO BOX 71464SAN JUAN, PR 00936-8564 | ACCOUNT RECEIVABLE | 1121-000 | $582.89 | | $87,921.14 |
| 07/20/12 | 9 | PASAJES GARDENING & LANDSCAPING, IN COND. EL MONTE NORTE155 HOSTOS AVE. G-111SAN JUAN, PR 00918-4203 | ACCOUNT RECEIVABLE | 1121-000 | $508.80 | | $88,429.94 |
| 07/20/12 | 9 | PLANTAS TROPICALES DE PUERTO RICO, PO BOX 191294SAN JUAN, PR 00919-1294 | ACCOUNT RECEIVABLE | 1121-000 | $1,000.00 | | $89,429.94 |
| 07/20/12 | 9 | JARDINES DE VICTORIA, INC. PO Box 140544Arecibo, PR 00614 | ACCOUNT RECEIVABLE | 1121-000 | $200.00 | | $89,629.94 |
| 07/20/12 | 9 | BAYAMON, MUNICIPIO DE PO BOX 1588BAYAMON, PR 00960 | ACCOUNT RECEIVABLE | 1121-000 | $19,919.44 | | $109,549.38 |
| 07/20/12 | 2 | FIRST BANK SAN JUAN, PR | BANK ACCOUNT CLOSING | 1121-000 | $20,093.29 | | $129,642.67 |
| 07/20/12 | 19 | MICHEO, LUIS RIVERA URB. VALPARAISOCALLE 8 F-20TOA BAJA, PR | VEHICLE PURCHASE | 1129-000 | $9,000.00 | | $138,642.67 |
| 07/24/12 | 35 | MICHEO, LUIS RIVERA URB. VALPARAISOCALLE | Machinery and Equipment | 1129-000 | $500.00 | | $139,142.67 |
| 07/25/12 | 14 | DANIEL VÁZQUEZ OCASIO Urb. Reparto MetropolitanoCalle 44 SE 1214San Juan, PR 00921 | VEHICLE PURCHASE | 1129-000 | $5,000.00 | | $144,142.67 |

Page Subtotals:                                          $59,771.29          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047     Trustee Name: NOREEN WISCOVITCH-RENTAS     Exhibit 9

Case Name: R. MALDONADO & CO., INC.     Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5081

Money Market Account

Taxpayer ID No: XX-XXX8455

For Period Ending: 05/09/2017

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/12 | | MICHEO, LUIS RIVERA Urb. Val  ParaisoCalle 8 F-20Toa Baja, PR | VEHICLE PURCHASE | | $20,000.00 | | $164,142.67 |
| | | | Gross Receipts     $20,000.00 | | | | |
| | 18 | | VEHICLES 2006 FORD ECONOLINE 350 VAN    $4,200.00 | 1129-000 | | | |
| | 17 | | VEHICLES 2005 FORD F-150 XCAB    $4,000.00 | 1129-000 | | | |
| | 16 | | VEHICLES 2005 FORD F-150 XCAB    $4,000.00 | 1129-000 | | | |
| | 15 | | VEHICLES 2005 FORD F-150    $4,000.00 | 1129-000 | | | |
| | 12 | | VEHICLES 2001 FORD F-450    $400.00 | 1129-000 | | | |
| | 11 | | VEHICLES 1999 NISSAN FORKLIFT    $3,000.00 | 1129-000 | | | |
| | 13 | | VEHICLES 2003 FORD F-450    $400.00 | 1129-000 | | | |
| 07/31/12 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $5.89 | | $164,148.56 |
| 08/16/12 | 9 | AMSTER, ISRAEL KOPER PO BOX 190858SAN JUAN, PR  00919-0858 | ACCOUNT RECEIVABLE | 1121-000 | $107.00 | | $164,255.56 |
| 08/16/12 | 9 | ECONO, SUPERMERCADOS APARTADO 191809SAN JUAN, PR 00919-1809 | ACCOUNT RECEIVABLE | 1121-000 | $476.28 | | $164,731.84 |
| 08/16/12 | 9 | REGENCY PARK ASSOCIATES, SE PO BOX 190858SAN JUAN, PR 00919-00858 | ACCOUNT RECEIVABLE | 1121-000 | $107.00 | | $164,838.84 |
| 08/16/12 | 9 | SE, YABUCOA DEVELOPMENT, PO BOX 190858SAN JUAN, PR  00919-0858 | ACCOUNT RECEIVABLE | 1121-000 | $52.43 | | $164,891.27 |
| 08/16/12 | 9 | WHM LLC BRE WIND II501 E CAMINO REALBOCA RATON, FL 33432 | ACCOUNT RECEIVABLE | 1121-000 | $2,090.00 | | $166,981.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*     Page Subtotals:     $22,838.60     $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047

Case Name: R. MALDONADO & CO., INC.

Taxpayer ID No: XX-XXX8455

For Period Ending: 05/09/2017

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5081

Money Market Account

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/12 | 9 | P.D.C.M. ASSOCIATES, S.E. PO 190858SAN JUAN, PR  00919 | ACCOUNT RECEIVABLE | 1121-000 | $160.50 | | $167,141.77 |
| 08/16/12 | 9 | ACUEDUCTOS, AUTORIDAD DE Y ALCANTARILLADOSAVE. BARBOSA 604HATO REY, PR  00917 | ACCOUNT RECEIVABLE | 1121-000 | $160.00 | | $167,301.77 |
| 08/23/12 | | JARDINES ENEIDA, INC. PO BOX 1086CABO ROJO, PR  00623 | ACCOUNT RECEIVABLE | 1121-000 | $1,798.18 | | $169,099.95 |
| 08/23/12 | | JARDINES ENEIDA | ACCOUNT RECEIVABLE | 7100-000 | | $0.01 | $169,099.94 |
| 08/23/12 | | Reverses Deposit # 34 | VEHICLE DUPLICATE RECORD OF VEHICLE SALES - HUMAN ERROR | | ($20,000.00) | | $149,099.94 |
| | | | Gross Receipts                    ($20,000.00) | | | | |
| | 18 | | VEHICLES 2006 FORD ECONOLINE 350 VAN    ($4,200.00) | 1129-000 | | | |
| | 17 | | VEHICLES 2005 FORD F-150 XCAB    ($4,000.00) | 1129-000 | | | |
| | 16 | | VEHICLES 2005 FORD F-150 XCAB    ($4,000.00) | 1129-000 | | | |
| | 15 | | VEHICLES 2005 FORD F-150    ($4,000.00) | 1129-000 | | | |
| | 12 | | VEHICLES 2001 FORD F-450    ($400.00) | 1129-000 | | | |
| | 11 | | VEHICLES 1999 NISSAN FORKLIFT    ($3,000.00) | 1129-000 | | | |
| | 13 | | VEHICLES 2003 FORD F-450    ($400.00) | 1129-000 | | | |
| 08/31/12 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $12.54 | | $149,112.48 |
| 09/27/12 | | Reverses Deposit # 42 | ACCOUNT RECEIVABLE Reverse of duplicate deposit of same check from Jardines Eneida, check #1343 | 1121-000 | ($1,798.18) | | $147,314.30 |
| 09/28/12 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $11.96 | | $147,326.26 |

Page Subtotals:                                   ($19,655.00)            $0.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047

Case Name: R. MALDONADO & CO., INC.

Taxpayer ID No: XX-XXX8455

For Period Ending: 05/09/2017

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5081

Money Market Account

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/12 | 36 | CHEM, CARIBE CARR. 1 KM 30.8BO. GUASABARACAGUAS, PR | ACCOUNT RECEIVABLE | 1129-000 | $5,000.00 | | $152,326.26 |
| 10/23/12 | | PABON SANJURJO, JESUS San Juan, PR | VEHICLE PURCHASE | | $12,000.00 | | $164,326.26 |
| | | | Gross Receipts          $12,000.00 | | | | |
| | 20 | | VEHICLES 2007 HINO TRUCK          $10,000.00 & ACCESORIES | 1129-000 | | | |
| | 10 | | VEHICLES 1997 ISUZU NFR          $2,000.00 | 1129-000 | | | |
| 10/31/12 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $14.84 | | $164,341.10 |
| 11/13/12 | 36 | RODRIGUEZ, CARLOS CARIBE CHEM DISTRIBUTORS | Machinery and Equipment | 1129-000 | $2,000.00 | | $166,341.10 |
| 11/21/12 | 9 | AGUADILLA, AGROCENTRO DE EMPRESAS BERLINHC-01 BOX 13910AGUADILLA, PR  00603-9333 | ACCOUNT RECEIVABLE | 1121-000 | $307.44 | | $166,648.54 |
| 11/28/12 | 9 | GRANJERO, LA CASA DEL APARTADO 1633TRUJILLO ALTO, PR 00977 | ACCOUNT RECEIVABLE | 1121-000 | $1,450.98 | | $168,099.52 |
| 11/28/12 | 9 | GRANERO, CASA AGRICOLA EL HC-01 BOX 3136ADJUNTAS, PR  00601 | ACCOUNT RECEIVABLE | 1121-000 | $674.08 | | $168,773.60 |
| 11/28/12 | 9 | ROJO, ASDA CABO ALEJANDRO SANTANA ROSSYCARR. 103 KM 8.8 BZN 570CABO ROJO, PR 00623 | ACCOUNT RECEIVABLE | 1121-000 | $745.94 | | $169,519.54 |
| 11/28/12 | 9 | CASA AGRICOLA FANTAUZZI, INC. PO BOX 639SAN SEBASTIAN, PR 00685-0639 | ACCOUNT RECEIVABLE | 1121-000 | $447.60 | | $169,967.14 |
| 11/28/12 | 9 | CENTRO AGRICOLA EL SOL, INC. RR7 BOX 16587TOA ALTA, PR  00953 | ACCOUNT RECEIVABLE | 1121-000 | $735.76 | | $170,702.90 |
| 11/28/12 | 9 | FLAMBOYAN, CENTRO AGRICOLA EL 2 CALLE MUÑOZ RIVERATRUJILLO ALTO, PR | ACCOUNT RECEIVABLE | 1121-000 | $487.91 | | $171,190.81 |

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

Page Subtotals:          $23,864.55          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 12-04047 | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit 9 |
|---|---|---|
| Case Name: R. MALDONADO & CO., INC. | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX5081 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX8455 | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 05/09/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/12 | 9 | AMASSA, SUPERMERCADO AGRICOLA NELSON MATOS SANTIAGO20-1 CALLE FERROCARRILSAN GERMAN, PR 00683 | ACCOUNT RECEIVABLE | 1121-000 | $286.97 | | $171,477.78 |
| 11/28/12 | 9 | ESPINOSA, COMERCIAL PO BOX 619COROZAL, PR 00783 | ACCOUNT RECEIVABLE | 1121-000 | $152.00 | | $171,629.78 |
| 11/28/12 | 9 | RR, TIENDA AGRICOLA RAFAEL RODRIGUEZPO BOX 8804SABANA BRANCHVEGA BAJA, PR | ACCOUNT RECEIVABLE | 1121-000 | $1,570.82 | | $173,200.60 |
| 11/28/12 | 9 | VICTORIA, CENTRO AGRICOLA LA PO BOX 499PALMER, PR 00721 | ACCOUNT RECEIVABLE | 1121-000 | $847.44 | | $174,048.04 |
| 11/28/12 | 9 | SAN JUAN ANIMAL HOSPITAL 153 AVE. DE DIEGOSAN JUAN, PR | ACCOUNT RECEIVABLE | 1121-000 | $491.28 | | $174,539.32 |
| 11/28/12 | 9 | HIJOS, FERRETERIA RAMOS E EDWIN RAMOSPO BOX 455LAS MARIAS, PR | ACCOUNT RECEIVABLE | 1121-000 | $683.44 | | $175,222.76 |
| 11/28/12 | 9 | RODRIGUEZ, FINCA OSCAR PASEO JACARANDA15503 CALLE MAGASANTA ISABEL, PR | ACCOUNT RECEIVABLE | 1121-000 | $224.00 | | $175,446.76 |
| 11/28/12 | 9 | TANAMA, FINCA CARLOS RIVERA RIVERABO. SANTANABUZON 138 INT.. 7ARECIBO, PR | ACCOUNT RECEIVABLE | 1121-000 | $699.16 | | $176,145.92 |
| 11/28/12 | 9 | PARAISO, JARDINES EL CARR #2 KM. 42.1VEGA BAJA, PR | ACCOUNT RECEIVABLE | 1121-000 | $444.76 | | $176,590.68 |
| 11/28/12 | 9 | EL ZOOLOGICO AGRO & PET CENTER VILLA ESPERANZA 45 CALLE VIRTUDCAGUAS, PR | ACCOUNT RECEIVABLE | 1121-000 | $157.68 | | $176,748.36 |
| 11/28/12 | 9 | ESCALERA, ORLANDO PO BOX 1500SANTA ISABEL, PR | ACCOUNT RECEIVABLE | 1121-000 | $564.00 | | $177,312.36 |
| 11/28/12 | 9 | DEPOT, Y.C. BOX 734HORMIGUEROS, PR | ACCOUNT RECEIVABLE | 1121-000 | $753.30 | | $178,065.66 |
| 11/28/12 | 9 | FRATERNO, FINCA JOSEITO SOTO GONZALEZPO BOX 208LARES, PR | ACCOUNT RECEIVABLE | 1121-000 | $341.80 | | $178,407.46 |
| 11/28/12 | 9 | CAMARONES, AGROCENTRO PO BOX 347GUAYNABO, PR | ACCOUNT RECEIVABLE | 1121-000 | $659.26 | | $179,066.72 |

Page Subtotals: $7,875.91 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-04047
Case Name: R. MALDONADO & CO., INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX5081
Money Market Account

Taxpayer ID No: XX-XXX8455
For Period Ending: 05/09/2017

Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/12 | 9 | DOWNTOWN DEVELOPMENT, CORP CALL BOX 839HATO REY STATIONSAN JUAN, PR | ACCOUNT RECEIVABLE | 1121-000 | $53.50 | | $179,120.22 |
| 11/28/12 | 9 | LAUREL, CASA AGRICOLA COTO PO BOX 800459COTO LAUREL, PR | ACCOUNT RECEIVABLE | 1121-000 | $942.79 | | $180,063.01 |
| 11/28/12 | 9 | ZORZAL TERMITE EXTERM. CORP PO BOX 3462CAROLINA, PR | ACCOUNT RECEIVABLE | 1121-000 | $115.35 | | $180,178.36 |
| 11/29/12 | 9 | AGRO PET CENTER & HARDWARE, INC, 400 CARR 31NAGUABO, PR | ACCOUNT RECEIVABLE | 1121-000 | $1,136.24 | | $181,314.60 |
| 11/29/12 | 9 | WEBCOR CORP. PMB 705 PO BOX 7891GUAYNABO, PR | ACCOUNT RECEIVABLE | 1121-000 | $1,149.77 | | $182,464.37 |
| 11/29/12 | 9 | CENTRO AGRICOLA & PET SHOP BO. CORCOBADA CARR. 492HATILLO, PR  00659 | ACCOUNT RECEIVABLE | 1121-000 | $359.76 | | $182,824.13 |
| 11/29/12 | 9 | TOA, CENTRO AGRICOLA VILLA CARR 165  KM 0.5 HM 8BO. QUEBRADA CRUZTOA ALTA, PR | ACCOUNT RECEIVABLE | 1121-000 | $370.08 | | $183,194.21 |
| 11/29/12 | 9 | AGRICULTOR, ALMACEN EL RR4 BOX  5829PMB 56BAYAMON, PR | ACCOUNT RECEIVABLE | 1121-000 | $648.24 | | $183,842.45 |
| 11/30/12 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $14.42 | | $183,856.87 |
| 12/03/12 | 9 | AGROCENTRO, EL JIBARITO BO. CEDROS CARR. 185 KM 12CAROLINA, PR  00986 | ACCOUNT RECEIVABLE | 1121-000 | $70.68 | | $183,927.55 |
| 12/03/12 | 9 | SUPPLIES, PEST CONTROL AVE. COMERIO ZA-16RIVERVIEWBAYAMON, PR  00961 | ACCOUNT RECEIVABLE | 1121-000 | $252.96 | | $184,180.51 |
| 12/03/12 | 9 | HERMANOS, CENTRO AGRICOLA LOS PMB 035 PO BOX 43005RIO GRANDE, PR  00745 | ACCOUNT RECEIVABLE | 1121-000 | $1,000.00 | | $185,180.51 |
| 12/03/12 | 9 | HERMANOS, CENTRO AGRICOLA LOS PMB 035 PO BOX 43005RIO GRANDE, PR  00745 | ACCOUNT RECEIVABLE | 1121-000 | $219.32 | | $185,399.83 |
| 12/03/12 | 9 | BEATRIZ, JARDIN APARTADO 383BARRANQUITAS, PR 00794 | ACCOUNT RECEIVABLE | 1121-000 | $352.60 | | $185,752.43 |

Page Subtotals: $6,685.71  $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-04047
Case Name: R. MALDONADO & CO., INC.

Taxpayer ID No: XX-XXX8455
For Period Ending: 05/09/2017

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX5081
Money Market Account
Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 9 | TOPOS, AGROCENTRO LOS HC 01 BOX 3723COROZAL, PR 00783 | ACCOUNT RECEIVABLE | 1121-000 | $1,714.87 | | $187,467.30 |
| 12/05/12 | 9 | LARES, CENTRO AGRICOLA PO BOX 187LARES, PR 00669 | ACCOUNT RECEIVABLE | 1121-000 | $350.86 | | $187,818.16 |
| 12/05/12 | 9 | GAN EDEN FARM, INC. PO BOX 848SANTA ISABEL, PR 00757 | ACCOUNT RECEIVABLE | 1121-000 | $4,645.00 | | $192,463.16 |
| 12/05/12 | 9 | MS FARM, INC. PO BOX 848SANTA ISABEL, PR 00757 | ACCOUNT RECEIVABLE | 1121-000 | $227.00 | | $192,690.16 |
| 12/05/12 | 9 | ABANICO, JARDIN EL PO BOX 1065TOA ALTA, PR 00954 | ACCOUNT RECEIVABLE | 1121-000 | $609.42 | | $193,299.58 |
| 12/05/12 | 9 | PET GARDEN, INC. AVE. ROBERTO CLEMENTECAROLINA, PR | ACCOUNT RECEIVABLE | 1121-000 | $528.60 | | $193,828.18 |
| 12/05/12 | 9 | PLATA, FINCA LA JOSE V. FABRE LABOY7 CALLE MUÑOZ RIVERAESQ. RODRIGUEZ SERRASABANA GRANDE, PR 00637 | ACCOUNT RECEIVABLE | 1121-000 | $1,223.00 | | $195,051.18 |
| 12/05/12 | 9 | COCO BEACH GOLF & COUNTRY CLUB PO BOX 21420SAN JUAN, PR | ACCOUNT RECEIVABLE | 1121-000 | $2,117.36 | | $197,168.54 |
| 12/05/12 | 9 | 4, FERRETERIA EL TIO CALLE CORCHADO #35JUNCOS, PR | ACCOUNT RECEIVABLE | 1121-000 | $140.78 | | $197,309.32 |
| 12/11/12 | 9 | VEGETALES, FRUTAS Y WILFREDO MEDINA RIVASPO BOX 275YABUCOA, PR 00767 | ACCOUNT RECEIVABLE | 1121-000 | $300.00 | | $197,609.32 |
| 12/11/12 | 9 | JARDINES DE VICTORIA, INC. PO BOX 140544ARECIBO, PR 00614 | ACCOUNT RECEIVABLE | 1121-000 | $245.68 | | $197,855.00 |
| 12/11/12 | 9 | CEMI, AGROCENTRO FERRETERIA EL JOSE M. REYES RODRIGUEZBO. COABEYJAYUYA, PR | ACCOUNT RECEIVABLE | 1121-000 | $559.54 | | $198,414.54 |
| 12/11/12 | 9 | VEH FARM, INC. PO BOX 833HUMACAO, PR 00792 | ACCOUNT RECEIVABLE | 1121-000 | $1,864.00 | | $200,278.54 |
| 12/11/12 | 9 | LOPEZ, ANGEL LOZADA URB. SUNRISE #84PALMAS DEL MARHUMACAO, PR 00791 | ACCOUNT RECEIVABLE | 1121-000 | $715.18 | | $200,993.72 |

UST Form 101-7-TDR (10/1/2010) (Page: 26)

Page Subtotals: $15,241.29 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047
Case Name: R. MALDONADO & CO., INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX5081
Money Market Account
Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX8455
For Period Ending: 05/09/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/12 | 9 | MIRAFLORES, TU CENTRO AGRICOLA FELIX FLORES CASILLASRR-4 BOX 3041BAYAMON, PR | ACCOUNT RECEIVABLE | 1121-000 | $146.70 | | $201,140.42 |
| 12/17/12 | 9 | JARDIN & AGROCENTRO LA CABAÑA RR 03 BOX 10192TOA ALTA, PR  00953 | ACCOUNT RECEIVABLE | 1121-000 | $160.08 | | $201,300.50 |
| 12/17/12 | 9 | VERDES II, JARDIN LOMAS URB. ALTAMESA1360 AVE. SAN IGNACIOSAN JUAN, PR  00921 | ACCOUNT RECEIVABLE | 1121-000 | $414.54 | | $201,715.04 |
| 12/17/12 | 9 | SELECTO, JARDIN 744 AVE. 65TH INFANTERIASAN JUAN, PR  00924 | ACCOUNT RECEIVABLE | 1121-000 | $1,035.48 | | $202,750.52 |
| 12/21/12 | 9 | DIAZ, SUPERMERCADO PO BOX 1392GUAYNABO, PR | ACCOUNT RECEIVABLE | 1121-000 | $342.72 | | $203,093.24 |
| 12/21/12 | 9 | K-9, FAMILY DOG PO BOX 1326VEGA BAJA, PR | ACCOUNT RECEIVABLE | 1121-000 | $24.00 | | $203,117.24 |
| 12/21/12 | 9 | LANDESING, INC, 901 SANTANAARECIBO, PR  00612 | ACCOUNT RECEIVABLE | 1121-000 | $15.60 | | $203,132.84 |
| 12/21/12 | 9 | FRONTERA, CASA AGRICOLA LA HC 03 BOX 15337COROZAL, PR  00783 | ACCOUNT RECEIVABLE | 1121-000 | $202.00 | | $203,334.84 |
| 12/21/12 | 35 | MICHEO, LUIS RIVERA | Machinery and Equipment | 1129-000 | $3,000.00 | | $206,334.84 |
| 12/21/12 | 35 | MICHEO, LUIS RIVERA | Machinery and Equipment | 1129-000 | $8,500.00 | | $214,834.84 |
| 12/31/12 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $18.05 | | $214,852.89 |
| 01/08/13 | 9 | MAINTENANCE, GM MULTI 90 CANDELERO DR. 44HUMACAO, PR | ACCOUNT RECEIVABLE | 1121-000 | $1,300.24 | | $216,153.13 |
| 01/08/13 | 9 | PIONEER, DUPONT PO BOX 22AGUIRRE, PR  00704 | ACCOUNT RECEIVABLE | 1121-000 | $900.90 | | $217,054.03 |
| 01/08/13 | 9 | MARIAS, COMERCIAL AGRICOLA LAS PO BOX 101LAS MARIAS, PR | ACCOUNT RECEIVABLE | 1121-000 | $871.06 | | $217,925.09 |
| 01/11/13 | 9 | MOREJON, ANDRES RODRIGUEZ DBA HORTALIZAS Y VEGETALESCARR. 1 KM 106SANTA ISABEL, PR  00757 | ACCOUNT RECEIVABLE | 1121-000 | $872.00 | | $218,797.09 |

Page Subtotals:                                              $17,803.37                $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-04047 | Trustee Name: NOREEN WISCOVITCH-RENTAS |
| Case Name: R. MALDONADO & CO., INC. | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX5081 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX8455 | Blanket Bond (per case limit): $20,264,373.00 |
| For Period Ending: 05/09/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/13 | 9 | FLAMBOYAN, CENTRO AGRICOLA EL 2 CALLE MUÑOZ RIVERATRUJILLO ALTO, PR 00976 | ACCOUNT RECEIVABLE | 1121-000 | $300.00 | | $219,097.09 |
| 01/11/13 | 9 | AGROPEDROGO & TROPICAL PET'S CENTER JORGE L. PEDROGOV. CRIOLLAS C/CORAZON #6CAGUAS, PR | ACCOUNT RECEIVABLE | 1121-000 | $129.60 | | $219,226.69 |
| 01/11/13 | 9 | RICO, UNIVERSIDAD DE PUERTO ESTACION EXPERIMENTAL AGRICOLASUB ESTACION DE ISABELAISABELA, PR | ACCOUNT RECEIVABLE | 1121-000 | $19.00 | | $219,245.69 |
| 01/16/13 | 9 | FAMILIA, CASA AGRICOLA LA PO BOX 2962SAN GERMAN, PR | ACCOUNT RECEIVABLE | 1121-000 | $136.20 | | $219,381.89 |
| 01/17/13 | | Reverses Deposit # 84 | NSF Funds Check Chech had no sufficient Funds and is now in collection efforts process | 1121-000 | ($609.42) | | $218,772.47 |
| 01/31/13 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $18.73 | | $218,791.20 |
| 02/04/13 | 27 | MICHEO, LUIS RIVERA TOA ALTA, PR | Machinery and Equipment | 1129-000 | $300.00 | | $219,091.20 |
| 02/26/13 | 9 | GUADALUPE, ANTHONY L ORTIZ DBA Casa Agricola Abuelo PepitoJuan Rivera FigueroaHC 02 Box 7963Ciales PR 00638 | ACCOUNT RECEIVABLE | 1121-000 | $276.56 | | $219,367.76 |
| 02/28/13 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $17.06 | | $219,384.82 |
| 03/13/13 | 9 | FLAMBOYAN, CENTRO AGRICOLA EL 2 CALLE MUÑOZ RIVERATRUJILLO ALTO, PR 00976 | ACCOUNT RECEIVABLE | 1121-000 | $100.00 | | $219,484.82 |
| 03/18/13 | 37 | CHEM, CARIBE CAGUAS, PR | INVENTORY | 1129-000 | $20,000.00 | | $239,484.82 |
| 03/29/13 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $18.29 | | $239,503.11 |
| 04/08/13 | 1 | ALQUILER MELENDEZ, INC. CALLE BETANCES #15SANTA ISABEL, PR 00757 | SALES OF REAL PROPERTY | 1110-000 | $22,500.00 | | $262,003.11 |

Page Subtotals: $43,206.02 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 12-04047 | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit 9 |
|---|---|---|
| Case Name: R. MALDONADO & CO., INC. | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX5081 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX8455 | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 05/09/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/13 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $22.91 | | $262,026.02 |
| 05/31/13 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $22.56 | | $262,048.58 |
| 06/03/13 | 304 | Reverses Check # 304 | NOTARIAL EXPENSES Voided check as per amended notarial expenses and sustituted with check no. 305 for the amount of $614.50 | 2500-000 | | ($793.00) | $262,841.58 |
| 06/03/13 | 301 | CENTRO DE RECAUDACIÓN INGRESOS MUNI INGRESOS MUNICIPALESPO Box 195387San Juan, PR 00919-5387 | CRIM PROPERTY TAXES Pin Number 415-066-256-81-000 2011-2012 property taxes secured claim: $6,575.28<br><br>Total debt prepetition $7,049.34 secured portion: $6,575.28 unsecured portion: $474.06 | 4700-000 | | $6,575.28 | $256,266.30 |
| 06/03/13 | 302 | CRIM INGRESOS MUNICIPALES | CRIM PROPERTY TAXES Pin Number 415-066-256-81-000 2012-2013 Postpetition taxes secured claim $6,592.60 Total Debtor postpetition $7,224.68 secured portion $6,592.60 unsecured portion: $632.08 | 2820-000 | | $6,592.60 | $249,673.70 |
| 06/03/13 | 303 | BANCO POPULAR DE PUERTO RICO PO Box 362708San Juan, PR 00936-2708 | LIENHOLDER PAYMENT Cancellation lien over real property Bo. Boca Velazquez, Santa Isabel, PR 3,930.3956 metros | 4110-000 | | $420,000.00 | ($170,326.30) |
| 06/03/13 | 304 | JORGE LUIS GERENA MENDEZ, ESQ. PO Box 195542San Juan, PR 00919-5542 | NOTARIAL EXPENSES Closing costs, stamps, vouchers and presentation at Registry of Property | 2500-000 | | $793.00 | ($171,119.30) |

Page Subtotals: $45.47 $433,167.88

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-04047 | | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit 9 |
|---|---|---|---|
| Case Name: R. MALDONADO & CO., INC. | | Bank Name: BANCO SANTANDER | |
| | | Account Number/CD#: XXXXXX5081 | |
| | | Money Market Account | |
| Taxpayer ID No: XX-XXX8455 | | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 05/09/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/13 | 305 | MENDEZ, ESQ., JORGE LUIS GERENA PO Box 195542San Juan, PR 00919-5542 | NOTARIAL EXPENSES Closing costs, stamps, vouchers and presentation at Registry of Property Per Order enter on July 11, 2013 Dkt Nos. 63 and 72. | | 2500-000 | | $614.50 | ($171,733.80) |
| 06/04/13 | 1 | ALQUILERES MELENDEZ, INC. Mr. Ismael Melendez RiveraUrb. Monserrate Calle A-12Salinas, PR 00751 | SALES OF REAL PROPERTY | | 1110-000 | $433,500.00 | | $261,766.20 |
| 06/04/13 | | S.E., CONSTRUCTORA I. MELENDEZ, SANTA ISABEL, PR | Machinery and Equipment | | | $9,500.00 | | $271,266.20 |
| | | | Gross Receipts | $9,500.00 | | | | |
| | 27 | | OFFICE EQUIPMENT COMPUTERS & SYSTEMS EQUIP. | $2,500.00 | 1129-000 | | | |
| | 24 | | OFFICE EQUIPMENT ANGLE SHELVES RACKS | $2,000.00 | 1129-000 | | | |
| | 28 | | OFFICE EQUIPMENT ELECTRONIC TELEPHONE SYSTEM | $500.00 | 1129-000 | | | |
| | 26 | | OFFICE EQUIPMENT AUDIOVISUAL PROJECTION EQUIP. | $1,000.00 | 1129-000 | | | |
| | 30 | | OFFICE EQUIPMENT FURNITURE | $3,500.00 | 1129-000 | | | |
| 06/28/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | | 1270-000 | $24.23 | | $271,290.43 |
| 07/12/13 | 306 | JORGE LUIS GERENA MENDEZ, ESQ. PO Box 195542San Juan, PR 00919-5542 | NOTARIAL EXPENSES Application for compensation of notary fee granted on July 11th, 2013 at docket no. 75. Per Order enter on July 11, 2013 Dkt Nos. 67 and 75 | | 3210-000 | | $2,280.00 | $269,010.43 |

| | | |
|---|---|---|
| Page Subtotals: | $443,024.23 | $2,894.50 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-04047

Case Name:  R. MALDONADO & CO., INC.

Trustee Name:  NOREEN WISCOVITCH-RENTAS

Bank Name:  BANCO SANTANDER

Account Number/CD#:  XXXXXX5081

Money Market Account

Taxpayer ID No:  XX-XXX8455

For Period Ending:  05/09/2017

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/18/13 | 307 | NOEMI LANDRAU RIVERA PO BOX 270219SAN JUAN, PR 00927-0219 | Administrative Expense Reimbursement of Trustee expenses requested at docket no. 69 and approved at docket no. 77 Per Order enter on July 11, 2013 Dkt Nos. 69 and 77. | 2200-000 | | $460.41 | $268,550.02 |
| 07/18/13 | 308 | NOEMI LANDRAU RIVERA PO BOX 270219SAN JUAN, PR 00927-0219 | REIMBURSEMENT EXEPNSE BOND Reimbursement of blanket bond premium requested at docket no. 68 and approved at docket no. 76 Per Order enter on July 11, 2013 Dkt Nos. 68 and 76. | 2200-000 | | $445.87 | $268,104.15 |
| 07/31/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $25.90 | | $268,130.05 |
| 08/30/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $22.34 | | $268,152.39 |
| 09/30/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $23.09 | | $268,175.48 |
| 10/14/13 | 309 | INTERNATIONAL SURETIES LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BLANKET BOND PAYMENT BLANKET BOND PREMIUM PAYMENT | 2300-000 | | $590.29 | $267,585.19 |
| 10/31/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $23.07 | | $267,608.26 |
| 11/29/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $21.56 | | $267,629.82 |
| 12/31/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $23.79 | | $267,653.61 |
| 01/31/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $23.05 | | $267,676.66 |
| 02/28/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $20.82 | | $267,697.48 |
| 03/31/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $23.05 | | $267,720.53 |
| 04/30/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $22.31 | | $267,742.84 |

Page Subtotals: $228.98   $1,496.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047
Case Name: R. MALDONADO & CO., INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX5081
Money Market Account
Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX8455
For Period Ending: 05/09/2017

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $22.31 | | $267,765.15 |
| 06/30/14 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $1.49 | | $267,766.64 |
| 09/30/14 | | INTERNATIONAL SURETIES LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BLANKET BOND PAYMENT | 2300-000 | | $537.24 | $267,229.40 |
| 04/28/15 | | Transfer to Acct # XXXXXX1105 | Bank Funds Transfer This transfer was done on 4-22-15, because there was an issue as to whether the case belonged to NWR as successor trustee the transfer was not recorded until 4-28-15. | 9999-000 | | $267,229.40 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $705,325.60 | $705,325.60 |
| Less: Bank Transfers/CD's | | $0.00 | $267,229.40 |
| Subtotal | | $705,325.60 | $438,096.20 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $705,325.60 | $438,096.20 |

Page Subtotals: $23.80  $267,766.64

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04047 | | | Trustee Name: NOREEN WISCOVITCH-RENTAS | | | Exhibit 9 |
| Case Name: R. MALDONADO & CO., INC. | | | Bank Name: BANCO SANTANDER | | | |
| | | | Account Number/CD#: XXXXXX1105 | | | |
| | | | BANCO - MONEY MARKET ACCOUNT | | | |
| Taxpayer ID No: XX-XXX8455 | | | Blanket Bond (per case limit): $20,264,373.00 | | | |
| For Period Ending: 05/09/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/15 | | Transfer from Acct # XXXXXX5081 | Bank Funds Transfer This transfer was done on 4-22-15, because there was an issue as to whether the case belonged to NWR as successor trustee the transfer was not recorded until 4-28-15. | 9999-000 | $267,229.40 | | $267,229.40 |
| 05/10/15 | 3001 | ENRIQUE J. SILVA ALMEYDA PMB 2013071 Alejandrino Ave.Guaynabo, PR 00969-7035 | Accountant-Estate Fees and Costs First Fee application Dkt. No. 101. Approved Dkt. No. 107. | 3410-000 | | $9,617.50 | $257,611.90 |
| 05/10/15 | 3002 | ENRIQUE J. SILVA ALMEYDA PMB 2013071 Alejandrino Ave.Guaynabo, PR 00969-7035 | Accountant-Estate Fees and Costs First Fee application Dkt. No. 101. Approved Dkt. No. 107. | 3420-000 | | $25.00 | $257,586.90 |
| 05/12/15 | | Transfer to Acct # XXXXXX3746 | Bank Funds Transfer Transfer requested by Trustee in order to earn interest. Deposit done on 5-11-15. Notified to Trustee on 5-12-15. | 9999-000 | | $250,000.00 | $7,586.90 |
| 06/28/15 | INT | BANCO SANTANDER | Interest Posted on 6-23-15. | 1270-000 | $47.95 | | $7,634.85 |
| 06/28/15 | INT | BANCO SANTANDER | Interest Entered in wrong account number. | 1270-000 | ($47.95) | | $7,586.90 |
| 09/13/15 | 3003 | INTERNATIONAL SURETIES, INC. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Payment 2015-2016 | 2300-000 | | $685.64 | $6,901.26 |
| 12/28/15 | 3004 | RIVERA, NOEMI LANDRAU PO BOX 270219 SAN JUAN, PR 00927-0219 | Former Trustee Expenses Per Application and Order Dkts. 119 and 120. | 2990-000 | | $962.64 | $5,938.62 |
| 10/02/16 | 3005 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | Blanket Bond 2016-2017 | 2300-000 | | $570.22 | $5,368.40 |

Page Subtotals:    $267,229.40    $261,861.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-04047 | Trustee Name: NOREEN WISCOVITCH-RENTAS |
| Case Name: R. MALDONADO & CO., INC. | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX1105 |
| | BANCO - MONEY MARKET ACCOUNT |
| Taxpayer ID No: XX-XXX8455 | Blanket Bond (per case limit): $20,264,373.00 |
| For Period Ending: 05/09/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/16 | 38 | DEPARTMENT OF TREASURY Bankruptcy Section-424 Office P.O. Box 9024140 San Juan, PR 00902-4140 | Tax Refund 2009 | 1224-000 | $48,000.00 | | $53,368.40 |
| 12/20/16 | 3006 | BANCO POPULAR DE PUERTO RICO - SPEC LOANS PO BOX 362708 SAN JUAN, PR 00936-2708 | Payment to Secured Creditor Payment per stipulation with Banco Popular. Dkt. No. 20. Approved dkt. No. 25. | 4210-000 | | $114,055.12 | ($60,686.72) |
| 12/21/16 | | Transfer from Acct # xxxxxx3746 | Transfer of Funds | 9999-000 | $75,000.00 | | $14,313.28 |
| 02/21/17 | | Transfer from Acct # xxxxxx3746 | Transfer of Funds | 9999-000 | $176,061.14 | | $190,374.42 |
| 03/13/17 | | Transfer from Acct # xxxxxx3746 | Transfer of Funds | 9999-000 | $24.12 | | $190,398.54 |
| 03/28/17 | 3007 | Noemi Landrau-Rivera, Former Trustee PO BOX 270219 SAN JUAN, PR 00927-0219 | Application of Compensation of Former Trustee, Noemi Landrau Rivera Dkt. No. 133. | 2100-000 | | $24,988.70 | $165,409.84 |
| 03/28/17 | 3008 | NOREEN WISCOVITCH-RENTAS PMB #136 400 Calle Calaf SAN JUAN, PR 00918 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $15,978.71 | $149,431.13 |
| 03/28/17 | 3009 | NOREEN WISCOVITCH-RENTAS PMB #136 400 Calle Calaf SAN JUAN, PR 00918 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $86.96 | $149,344.17 |
| 03/28/17 | 3010 | Godreau & Gonzalez Law, LLC P.O. Box 9024176 San Juan, PR 00902-4176 | First Application of Compensation Dkt. No. 131. | 3210-000 | | $965.00 | $148,379.17 |
| 03/28/17 | 3011 | ENRIQUE J. SILVA ALMEYDA PO BOX 363602 SAN JUAN, PR 00936-3602 | Accountant for the Estates Second and Final Application of Compensation Dkt. No. 128. Approved Dkt. No. 132. | 3410-000 | | $1,190.00 | $147,189.17 |
| 03/28/17 | 3012 | ENRIQUE J. SILVA ALMEYDA PO BOX 363602 SAN JUAN, PR 00936-3602 | Accountant for the Estates Second and Final Application of Compensation Dkt. No. 128. Approved Dkt. No. 132. | 3420-000 | | $25.00 | $147,164.17 |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

Page Subtotals:                    $299,085.26        $157,289.49

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047

Case Name: R. MALDONADO & CO., INC.

Taxpayer ID No: XX-XXX8455

For Period Ending: 05/09/2017

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX1105

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/17 | 3013 | INTERNAL REVENUE SERVICE PO BOX 7370 PHILADELPHIA, PA  19101-7370 | Final distribution to claim 1 representing a payment of 74.87 % per court order. | 5800-000 | | $12,936.30 | $134,227.87 |
| 03/28/17 | 3014 | CRIM PO BOX 195387 SAN JUAN, PR  00919-5387 | Final distribution to claim 17 representing a payment of 74.87 % per court order. | 5800-000 | | $75,578.47 | $58,649.40 |
| 03/28/17 | 3015 | DEPARTMENT OF TREASURY Bankruptcy Section-424 Office P.O. Box 9024140 San Juan, PR  00902-4140 | Final distribution to claim 18 representing a payment of 74.87 % per court order. | 5800-000 | | $22,118.79 | $36,530.61 |
| 03/28/17 | 3016 | DEPARTMENT OF TREASURY Bankruptcy Section-424 Office P.O. Box 9024140 San Juan, PR  00902-4140 | Final distribution to claim 19 representing a payment of 74.87 % per court order. | 5800-000 | | $36,530.61 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $566,314.66 | $566,314.66 |
| Less: Bank Transfers/CD's | $518,314.66 | $250,000.00 |
| Subtotal | $48,000.00 | $316,314.66 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $48,000.00 | $316,314.66 |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

Page Subtotals:                    $0.00          $147,164.17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-04047 | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit 9 |
| Case Name: R. MALDONADO & CO., INC. | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX3746 | |
| | BANCO - MONEY MARKET ACCOUNT | |
| Taxpayer ID No: XX-XXX8455 | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 05/09/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/15 | | Transfer from Acct # XXXXXX1105 | Bank Funds Transfer Transfer requested by Trustee in order to earn interest. Deposit done on 5-11-15. Notified to Trustee on 5-12-15. | 9999-000 | $250,000.00 | | $250,000.00 |
| 05/29/15 | INT | BANCO SANTANDER | INTEREST REC'D FROM BANK 5-26-15 | 1270-000 | $27.40 | | $250,027.40 |
| 06/28/15 | INT | BANCO SANTANDER | Interest Posted by Bank on 6-23-15 | 1270-000 | $47.95 | | $250,075.35 |
| 07/29/15 | INT | BANCO SANTANDER | Interest posted 7-28-15 | 1270-000 | $59.95 | | $250,135.30 |
| 08/25/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $47.97 | | $250,183.27 |
| 09/30/15 | INT | BANCO SANTANDER | Interest The bank statement for Sept. 2015 reflects two interest deposits.  On for Sept. 22 in the amount of $47.98 and a second for $13.71 on Sept. 30, 2015. NWR 10/27/15. | 1270-000 | $61.69 | | $250,244.96 |
| 10/30/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $51.42 | | $250,296.38 |
| 11/30/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $53.15 | | $250,349.53 |
| 12/31/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $53.16 | | $250,402.69 |
| 01/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $49.60 | | $250,452.29 |
| 02/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $53.03 | | $250,505.32 |
| 03/31/16 | INT | BANCO SANTANDER | Inteest | 1270-000 | $53.04 | | $250,558.36 |
| 04/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $49.63 | | $250,607.99 |
| 05/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $54.78 | | $250,662.77 |

| | | |
|---|---|---|
| | Page Subtotals: | $250,662.77   $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04047

Case Name: R. MALDONADO & CO., INC.

Taxpayer ID No: XX-XXX8455

For Period Ending: 05/09/2017

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX3746

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/04/16 | INT | BANCO SANTANDER | Interest June 2016 | 1270-000 | $51.37 | | $250,714.14 |
| 07/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $49.66 | | $250,763.80 |
| 08/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $56.52 | | $250,820.32 |
| 09/30/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $51.40 | | $250,871.72 |
| 10/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $53.12 | | $250,924.84 |
| 11/30/16 | INT | BANCO SANTANDER | Bank Interest | 1270-000 | $51.42 | | $250,976.26 |
| 12/21/16 | | Transfer to Acct # xxxxxx1105 | Transfer of Funds | 9999-000 | | $75,000.00 | $175,976.26 |
| 12/30/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $46.31 | | $176,022.57 |
| 01/31/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $38.57 | | $176,061.14 |
| 02/21/17 | | Transfer to Acct # xxxxxx1105 | Transfer of Funds | 9999-000 | | $176,061.14 | $0.00 |
| 02/28/17 | INT | BANCO SANTANDER | Interest | 1270-000 | $24.12 | | $24.12 |
| 03/13/17 | | Transfer to Acct # xxxxxx1105 | Transfer of Funds | 9999-000 | | $24.12 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $251,085.26 | $251,085.26 |
| Less: Bank Transfers/CD's | | $250,000.00 | $251,085.26 |
| Subtotal | | $1,085.26 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,085.26 | $0.00 |

Page Subtotals:  $422.49  $251,085.26

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1105 - BANCO - MONEY MARKET ACCOUNT | $48,000.00 | $316,314.66 | $0.00 |
| XXXXXX3746 - BANCO - MONEY MARKET ACCOUNT | $1,085.26 | $0.00 | $0.00 |
| XXXXXX5081 - Money Market Account | $705,325.60 | $438,096.20 | $0.00 |
| | $754,410.86 | $754,410.86 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $754,410.86 |
| Total Gross Receipts: | $754,410.86 |